Adan **PRIETO–CORTEZ,** Petitioner,

v.

Loretta E. **LYNCH,** Attorney General, Respondent.

No. 13–73750.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 1, 2016.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Joseph J. Huprich, Huprich Law Firm, P.C., Pasadena, CA, Bethany Danks, Boado & Danks, Van Nuys, CA, for Petitioner.

OIL, Arthur Leonid Rabin, Trial, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

## MEMORANDUM **

Adan Prieto–Cortez, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") denial of his motion to reopen removal proceedings based on ineffective assistance of counsel. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Avagyan v. Holder*, 646 F.3d 672, 674 (9th Cir.2011), and we review de novo constitutional claims, *Vilchez v. Holder*, 682 F.3d 1195, 1198 (9th Cir.2012). We deny the petition for review.

■ The agency did not abuse its discretion in denying Prieto–Cortez's untimely motion to reopen that alleges ineffective assistance by the attorney who represented him before the IJ, where Prieto–Cortez failed to comply with the threshold requirements of *Matter of Lozada*, 19 I. & N. Dec. 637 (BIA 1988), and the alleged ineffective assistance is not "plain on the face of the administrative record," *see Castillo–Perez v. INS*, 212 F.3d 518, 525 (9th Cir.2000).

■ Prieto–Cortez's due process claim fails because he has not demonstrated how he was prejudiced by the IJ issuing the denial of the motion to reopen prior to Prieto–Cortez's receipt of the immigration court file and hearing tapes. *See Dent v. Holder*, 627 F.3d 365, 373 (9th Cir.2010)

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(to prevail on a due process claim, an alien must "show prejudice, which means that the outcome of the proceeding may have been affected by the alleged violation").

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.